**James ADAM; Mieke Moutje Posumah, Petitioners,**

**v.**

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 09–70178.**

United States Court of Appeals, Ninth Circuit.

Submitted April 17, 2012.*

Filed April 26, 2012.

James Adam, Loma Linda, CA, pro se.

Mieke Moutje Posumah, Loma Linda, CA, pro se.

Kristin Edison, Oil, DOJ–U.S. Department of Justice, Civil Division/Office of

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Immigration Litigation, Washington, DC, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, PAEZ, and BEA, Circuit Judges.

## MEMORANDUM [**]

James Adam and Mieke Moutje Posumah, natives and citizens of Indonesia, petition pro se for review of the Board of Immigration Appeals' ("BIA") order dismissing their appeal from an immigration judge's decision denying their application for withholding of removal and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review de novo questions of law and for substantial evidence factual findings. *Wakkary v. Holder,* 558 F.3d 1049, 1056 (9th Cir.2009). We grant in part and deny in part the petition for review, and we remand.

Petitioners testified that, following a speech by a fundamentalist Muslim provocateur, Muslims in Lombok targeted churches and Christians, burning down petitioners' church and taking most of their possessions, many of which were scattered and burned outside their house. With respect to past persecution, substantial evidence does not support the BIA's finding that petitioners were merely victims of civil unrest. *See Sinha v. Holder,* 564 F.3d 1015, 1020–23 (9th Cir.2009) (incidents were not random violence or mere civil unrest where violence did not affect populus as a whole and where individuals of one ethnicity were "the specific targets of the widespread violence"). With respect to future persecution, the agency did not have the benefit of our intervening decisions in *Wakkary* and *Tampubolon v. Holder,* 610 F.3d 1056 (9th Cir.2010), when it declined to apply disfavored group analysis. Further, with respect to the reasonableness of relocation, before the BIA issued its decision, petitioners filed additional documentation indicating James Adam has been diagnosed with kidney failure and is on dialysis. It does not appear that the BIA considered this new evidence. Accordingly, we grant the petition with respect to petitioners' withholding of removal claim, and we remand to the BIA for further proceedings consistent with this disposition. *See INS v. Ventura,* 537 U.S. 12, 16–18, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002) (per curiam); *see also Brezilien v. Holder,* 569 F.3d 403, 413–15 (9th Cir.2009).

Finally, with respect to CAT protection, substantial evidence supports the BIA's denial of relief because petitioners failed to establish it is more likely than not that they would be tortured if returned to Indonesia. *See Wakkary,* 558 F.3d at 1067–68. Accordingly, we deny the petition as to the CAT claim.

Each party shall bear its own costs for this petition for review.

**PETITION FOR REVIEW GRANTED in part; DENIED in part; REMANDED.**

---

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.